OZIMEK v RODGERS

Docket No. 331726. Submitted August 2, 2016, at Lansing. Decided August 25, 2016, at 9:15 a.m. Leave to appeal denied 501 Mich ____.

Vanessa Ozimek filed a postjudgment motion in the Wayne Circuit Court seeking to change the school her minor child attended. Ozimek and Lee Rodgers, who were never married, are parents of the child. Ozimek and Rodgers share joint legal and physical custody of the minor, and Ozimek has primary physical custody of the child. At the time the initial custody order was entered in July 2014, Ozimek and Rodgers lived in Taylor, Michigan, and Riverview, Michigan, respectively. The child was enrolled in an Allen Park school of choice. The child had always attended school in a district in which neither Ozimek nor Rodgers lived. In May 2015, Ozimek and the child relocated to Livonia, Michigan, and in July 2015, Ozimek moved to change the child's school from Allen Park to a school in Livonia. The parties could not agree on whether the child should change schools, and the trial court, Richard B. Halloran, Jr., J., decided Ozimek had not proved by clear and convincing evidence that a change in schools was in the child's best interests. Ozimek appealed in the Court of Appeals. She argued that the trial court's order was appealable by right because it affected the child's legal custody; that is, the trial court's ruling limited her decision-making authority with regard to important decisions concerning the child. The Court of Appeals dismissed Ozimek's appeal for lack of jurisdiction, reasoning that the trial court order did not affect the custody of a minor. *Ozimek v Rodgers*, unpublished order of the Court of Appeals, entered March 8, 2016 (Docket No. 331726). The Court of Appeals also denied Ozimek's motion for reconsideration. *Ozimek v Rodgers*, unpublished order of the Court of Appeals, entered April 22, 2016 (Docket No. 331726). Ozimek sought leave to appeal in the Supreme Court, and it ordered that the Court of Appeals' order of dismissal be vacated and that the case be remanded to the Court of Appeals for further consideration.

The Court of Appeals *held*:

MCR 7.203(A)(1) provides a party with an appeal of right from an order meeting the definition of a "final order" under

MCR 7.202(6). According to MCR 7.202(6)(a)(i), the definition of a "final order" in a civil case includes the first order disposing of all the claims in the case and adjudicating the rights of all the parties. And under MCR 7.202(6)(a)(iii), the definition of a "final order" includes, in a domestic relations action, a postjudgment order affecting the custody of a minor. In this case, the order denying Ozimek's request to change the minor's school was not a final order because it did not dispose of all the claims and adjudicate the rights of all the parties. The order denying Ozimek's request was also not an order that affected the custody of a minor because use of the word "custody" in MCR 7.202(6)(a)(iii) does not include "legal custody." This conclusion is buttressed by the 1994 amendment of MCR 7.203(A)(1) in which the Supreme Court expressly limited appeals of right in domestic relations cases—where no such limitation had previously appeared—to those appeals of a trial court's ruling that affected a child's custody. If Ozimek's argument were to be accepted—that "custody," as used in MCR 7.202(6)(a)(iii), includes legal custody—a party would have an appeal of right whenever the party was aggrieved by a trial court's disposition of a case involving a parent's exercise of his or her authority to make important decisions concerning his or her child. That outcome would thwart the Supreme Court's objective in limiting appeals in domestic relations cases. An order denying a motion to change a child's school is not an order affecting the custody of a minor within the meaning of MCR 7.202(6)(a)(iii).

Appeal dismissed for lack of jurisdiction.

PARENT AND CHILD — DOMESTIC RELATIONS CASES — APPEALS OF RIGHT — ORDERS AFFECTING THE CUSTODY OF A MINOR.

MCR 7.202(6)(a)(iii) does not provide a party with an appeal of right from an order that only affects the legal custody of a minor; accordingly, an order denying a motion to change a child's school is not an order affecting the custody of a minor within the meaning of MCR 7.202(6)(a)(iii), and it is not appealable by right under MCR 7.203(A)(1).

*Anne Argiroff, PLC* (by *Anne Argiroff*), for Vanessa Ozimek.

Before: SAWYER, P.J., and HOEKSTRA and O'BRIEN, JJ.

PER CURIAM. This case is before us on remand from our Supreme Court for further consideration of our

March 8, 2016 order dismissing plaintiff's claim of appeal for lack of jurisdiction. The Supreme Court has directed us "to issue an opinion specifically addressing the issue whether the order in question may affect the custody of a minor within the meaning of MCR 7.202(6)(a)(iii), or otherwise be appealable by right under MCR 7.203(A)." *Ozimek v Rodgers*, 499 Mich 978 (2016). We conclude that this Court does not have jurisdiction over the circuit court's order denying plaintiff's motion to change the child's school, and accordingly we dismiss plaintiff's appeal.

## I. BASIC FACTS

Plaintiff, Vanessa Ozimek, and defendant, Lee Rodgers, who were never married, are the parents of a son who currently is nine years old. The parties share joint legal and physical custody of the child under an order issued July 30, 2014. Plaintiff has primary physical custody, and defendant has parenting time every Thursday after school and every other weekend. Defendant resides with his partner in Riverview, Michigan, and plaintiff initially resided in Taylor, Michigan. The child was enrolled in Arno Elementary, an Allen Park school of choice, when he became school-aged.[1] In May 2015, plaintiff and the child moved to Livonia with plaintiff's fiancé. In July 2015, plaintiff moved to switch the child's school from Arno Elementary in Allen Park to Grant Elementary in Livonia.

Because the parties could not agree on whether the child should switch schools, the court decided the dispute after attempted mediation and several evi-

---

[1] The parties chose Arno because they were living in nearby districts with what they believed were inferior school systems. The child has always attended school in a district where neither parent lives.

dentiary hearings. In the interim, defendant moved to modify parenting time, and that motion was denied. In its decision regarding the proposed change in schools, the trial court found that an established custodial environment existed with both parents. The court opined that the change in schools would alter the established custodial environment because it would become extremely difficult for defendant to maintain his parenting-time schedule. The court reasoned that it had no reason to upset the current situation because each party provided the minor child with a stable and satisfactory home environment. The court noted several factors in its decision, including that the child had attended Arno Elementary for his entire scholastic career, that the child had many friends at the school, and that the child's relationships with his stepsiblings, who lived at defendant's house, would suffer if he changed schools. The court further observed that if the child were to attend Livonia schools, he would attend Grant Elementary for just one year, then another school for two years, only to move to a third school.

Plaintiff filed a claim of appeal and contended that child custody has both legal and physical components. She asserted that the order denying her motion to change the child's school district affected legal custody and therefore was appealable as a matter of right under MCR 7.202(6)(a)(iii). This Court dismissed the appeal on the basis that the order denying a change in the child's school was not a final order affecting the custody of a minor within the meaning of MCR 7.202(6)(a)(iii).[2]

---

[2] *Ozimek v Rodgers*, unpublished order of the Court of Appeals, entered March 8, 2016 (Docket No. 331726).

Plaintiff moved for reconsideration, expanding on her argument that the denial of her motion affected the child's legal custody; that is, it affected her decision-making authority regarding an important decision concerning the child. This Court denied the motion for reconsideration.[3]

Plaintiff sought leave to appeal in our Supreme Court. The Michigan Coalition of Family Law Appellate Attorneys and the Legal Services Association of Michigan filed an amici curiae brief asking for a ruling that postjudgment orders deciding school-enrollment disputes between joint legal custodians are appealable by right under MCR 7.202(6)(a)(iii). The Supreme Court issued an order vacating this Court's order of dismissal and remanding for further consideration. The order provides, in pertinent part:

> On remand, we direct the Court of Appeals to issue an opinion specifically addressing the issue whether the order in question may affect the custody of a minor within the meaning of MCR 7.202(6)(a)(iii), or otherwise be appealable by right under MCR 7.203(A). If the Court of Appeals determines that the Wayne Circuit Court Family Division's order is appealable by right, it shall take jurisdiction over the plaintiff-appellant's claim of appeal and address its merits. If the Court of Appeals determines that the Wayne Circuit Court Family Division's order is not appealable by right, it may then dismiss the plaintiff-appellant's claim of appeal for lack of jurisdiction, or exercise its discretion to treat the claim of appeal as an application for leave to appeal and grant the application. See *Varran v Granneman (On Remand)*, 312 Mich App 591[; 880 NW2d 242] (2015), and *Wardell v Hincka*, 297 Mich App 127, 133 n 1[; 822 NW2d 278] (2012). We do not retain jurisdiction. [*Ozimek*, 499 Mich 978.]

---

[3] *Ozimek v Rodgers*, unpublished order of the Court of Appeals, entered April 22, 2016 (Docket No. 331726).

## II. STANDARD OF REVIEW

Whether this Court has jurisdiction over an appeal is an issue of law subject to review de novo. *Wardell*, 297 Mich App at 131. Likewise, the interpretation of a court rule is a question of law that we review de novo. *Estes v Titus*, 481 Mich 573, 578-579; 751 NW2d 493 (2008).

### III. JURISDICTION UNDER MCR 7.202(6)(a)(iii) AND MCR 7.203(A)

Jurisdiction in this case involves two court rules, MCR 7.202 and MCR 7.203. This Court relies on the following principles when interpreting a court rule:

> The rules of statutory interpretation apply to the interpretation of court rules. The goal of court rule interpretation is to give effect to the intent of the drafter, the Michigan Supreme Court. The Court must give language that is clear and unambiguous its plain meaning and enforce it as written. Each word, unless defined, is to be given its plain and ordinary meaning, and the Court may consult a dictionary to determine that meaning. [*Varran*, 312 Mich App at 599 (citations omitted).]

Addressing first MCR 7.203(A)(2), the rule indicates that this Court has jurisdiction of an appeal from an "order of a court or tribunal from which appeal of right to [this Court] has been established by law or court rule." No law or court rule establishes an appeal of right in this Court from an order denying a change in a child's school; therefore, MCR 7.203(A)(2) does not apply.

The question then becomes whether jurisdiction exists under MCR 7.203(A)(1), which provides an appeal of right from an order that meets the definition of a "final order" under MCR 7.202(6). MCR 7.202(6)(a) includes the following definitions of a final order in a civil case:

(i) the first judgment or order that disposes of all the claims and adjudicates the rights and liabilities of all the parties, including such an order entered after reversal of an earlier final judgment or order,

* * *

(iii) in a domestic relations action, a postjudgment order affecting the custody of a minor . . . . [MCR 7.202(6)(a).]

MCR 7.202(6)(a)(i) does not apply here. The current order being appealed does not dispose of all the claims and rights of the parties; it merely denies plaintiff's motion to change the minor child's school.[4] Therefore, it is not a final order under MCR 7.202(6)(a)(i).

We next consider whether the order denying the motion to change the child's school is an "order affecting the custody of a minor" within the meaning of MCR 7.202(6)(a)(iii). We begin by examining the origin of the language in the court rule. Before 1994, MCR 7.203, the court rule governing this Court's jurisdiction over appeals of right, did not limit appeals of right in domestic relations matters. It provided that this Court had jurisdiction over a final order of the circuit court without limiting orders in domestic relations cases.[5] In 1994, our Supreme Court amended MCR 7.203 to

---

[4] The first final order was the July 2014 order awarding the parties joint legal and physical custody of the child.

[5] In 1993, MCR 7.203(A) provided that appeals by right could be filed from

(1) a final judgment or final order of the circuit court, court of claims, and recorder's court, except a judgment or order of the circuit court or recorder's court on appeal from any other court; or

(2) a final judgment or order of a court or tribunal from which appeal of right to the Court of Appeals has been established by law.

provide that a final order did "not include an order entered after judgment has been entered in a domestic relations action, except for an order affecting the custody of a minor[.]"[6] The staff comment to the February 1994 amendment indicates that the court rule change "eliminates appeals of right as to certain types of judgments or orders. . . . In domestic relations cases, the only postjudgment orders that will be appealable by right are those involving the custody of minors." MCR 7.203, 444 Mich clxvi, clxx (staff comment). In light of the restricting language, it is apparent that our Supreme Court intended to reduce the types of domestic relations cases from which a litigant could claim an appeal of right.

To support her argument that the court rule should be interpreted to include the denial of a motion to change a child's school, plaintiff relies on *Lombardo v Lombardo*, 202 Mich App 151, 152; 507 NW2d 788 (1993), in which the appellant-mother challenged the trial court's denial of her motion to enroll the child in a program for gifted students. *Lombardo*, however, is not helpful in this case because the claim of appeal in *Lombardo* was filed in 1991, before the current version of the court rule limiting appeals of right to those postjudgment orders affecting custody. In addition, the *Lombardo* decision contains no discussion of the language at issue in this case.

Plaintiff also cites *London v London*, unpublished opinion per curiam of the Court of Appeals, issued October 13, 2015 (Docket No. 325710), to bolster her position that the order in this case is a final order. The Court in *London* noted a long history of treating orders

---

[6] In 2002, the provision was removed from MCR 7.203 and added to MCR 7.202(7) (now MCR 7.202(6)) (see the staff comment to the 2002 amendment of MCR 7.203).

regarding school and custody as appealable by right, citing several cases. For example, in *Parent v Parent*, 282 Mich App 152, 153; 762 NW2d 553 (2009), the appellant-mother challenged the trial court's order changing the child's education from homeschooling with her to public school because it would directly affect the amount of time she spent with the child. In contrast, the court's order in this case did not change the child's school, nor did it directly affect the amount of either parent's parenting time. When an order does not change the amount of time either parent spends with the child, it simply cannot be said to have affected custody. Also, *London* cited *Pierron v Pierron*, 282 Mich App 222; 765 NW2d 345 (2009), aff'd 486 Mich 81 (2010), in which the appellant-mother appealed the trial court's order refusing to change the children's school district to a new district 60 miles away because the change in school districts would have affected the appellee's parenting time.[7] In contrast, the trial court's decision in this case did not affect the amount of parenting time or the number of overnights enjoyed by either parent.

In *London*, the trial court denied the defendant's motion to modify parenting time, a decision that implicated the number of overnights and therefore directly affected where and with which parent the children would stay. The *London* Court further observed—unnecessarily, because it had already determined that the order affected custody—that a *change* in school districts would "seem" to affect custody. *London*, unpub op at 1-2 (emphasis added). The Court stated that "[s]uch a change obviously impacts where the

---

[7] *Pierron* initially was dismissed for lack of jurisdiction on the ground that the order did not affect the custody of the minors, but this Court reinstated the claim of appeal upon reconsideration.

children will attend school. It also affects whether they will attend latchkey, how far they will travel to school, whether they will attend the same school as their stepsiblings, and whether they will attend a school in the community in which they reside most school nights." *Id.* at 2. In this case, the trial court denied the motion to change school districts. The court's decision did not change the number of overnights, nor did it change the child's school. Although that decision obviously affects where the child will attend school, it is not an order "affecting custody" of the child.

Plaintiff also cites *Grange Ins Co of Mich v Lawrence*, 494 Mich 475, 511; 835 NW2d 363 (2013),[8] which noted that the Child Custody Act, MCL 722.21 *et seq.*, distinguishes between physical custody (the location where the child resides) and legal custody (the decision-making authority regarding important decisions relating to the child's welfare). Compare MCL 722.26a(7)(a) with MCL 722.26a(7)(b). That the concept of custody can involve physical and legal elements does not mean, however, that this Court should assume that the term "custody" in MCR 7.202(6)(a)(iii) embraces both facets.

Whether a trial court's ruling regarding school choice is reviewable by this Court is not in dispute. Rather, the question in this case is a procedural one: whether the dispute over school choice is reviewable as a matter of right or whether the issue must be brought by an application for leave to appeal. Parents have the right to control the education of their children, see *Ryan v Ryan*, 260 Mich App 315, 333; 677 NW2d 899

---

[8] *Grange* was not a domestic relations case. The question before this Court in *Grange* was whether a child of divorced parents can be "domiciled" in more than one location for purposes of receiving benefits under the no-fault act.

(2004), and it follows that the choice of a child's school is an important decision affecting the welfare of a child. But in the absence of express language describing "custody," this Court must determine whether that term incorporates legal custody as well as physical custody.

In interpreting the rule, this Court must give effect to the Supreme Court's intent in drafting MCR 7.202(6)(a)(iii). See *Varran*, 312 Mich App at 599. As noted, before the 1994 amendment, MCR 7.203 did not restrict appeals of right in domestic relations matters. The 1994 amendment limited claims of appeal so that the only postjudgment orders in domestic relations cases appealable by right are those affecting the custody of minors. When the Supreme Court amended the rule in 1994, it clearly intended to limit the type of orders appealable by right. To interpret the court rule as appellant proposes would be counter to that obvious intent. Reinforcing that conclusion is the fact that the court rule does not expressly indicate that it includes the concept of "legal" custody. Had the Supreme Court intended for the court rule to include "legal" custody, it would have included the term. Absent that specific language, this Court should not broadly interpret the court rule.

This Court has not traditionally included legal custody considerations in the interpretation of MCR 7.202(6)(a)(iii) and has dismissed for lack of jurisdiction cases challenging school choice decisions that do not alter parenting time and thus do not influence where the child will live.[9] This Court, however, has not

---

[9] Two examples of such cases were cited by appellant: *Goriee v Daud-Goriee*, unpublished order of the Court of Appeals, entered March 4, 2015 (Docket No. 326227), and *Tison v Tison*, unpublished order of the Court of Appeals, entered March 4, 2015 (Docket No. 326158).

always been consistent in its dismissal of cases involving a choice of schools. For instance, *Mellema v Mellema*, unpublished opinion per curiam of the Court of Appeals, issued April 21, 2016 (Docket No. 329206), involved a motion to change the children's school district in the broader context of the plaintiff's move from Fremont to Grandville (roughly 40 miles apart). In its decision, the *Mellema* Court concluded that, in general, a party may appeal by right an order regarding the denial of a motion to change school districts, citing *Varran*'s reference to legal custody. *Id.* at 5-7. Given the lack of clarity regarding whether legal custody should be included in the definition of custody in MCR 7.202(6)(a)(iii), we urge our Supreme Court to weigh in on the issue. Further, should practitioners wish to promote an expanded court rule, our Supreme Court would be the proper venue for that request.

Until such time as the court rule is clarified, however, we opine that the addition of legal custody to the custody definition in MCR 7.202(6)(a)(iii), as championed by plaintiff, would so broaden the court rule that few, if any, postjudgment orders in domestic relations cases would be disallowed. With regard to a change in schools, this issue could arise every new school year.[10] An argument could be made, as well, that child support orders affect the decision-making authority regarding important decisions relating to the child's welfare, so that those orders also would be appealable by right. Legal custody could be implicated in countless decisions regarding a child, such as which vaccinations a child should receive, which parent should pay for a

---

[10] In this case, provided the child continues to attend Arno Elementary, the issue will arise again at the conclusion of the 2017-2018 school year when the child will complete his fifth-grade year and graduate from Arno Elementary.

psychologist fee, which daycare center a child should attend, which party should pay for a child's transportation to parenting time, or whether a child should be enrolled in football. If legal custody is included in the definition in MCR 7.202(6)(a)(iii), parents conceivably could challenge orders that change the home environment in any way. Using legal custody as a basis for this Court's jurisdiction would permit a far-reaching array of cases to be appealed by right in this Court. Since the 1994 court rule amendment, this Court has made considerable progress toward eliminating a crushing backlog of appeals and decreasing the time it takes to resolve appeals. If all orders involving legal custody issues are to be appealable by right and are to receive the same priority status as actual custody disputes, this Court's forward progress in expediently resolving appeals will be swiftly thwarted.

### IV. CONCLUSION

This Court does not have jurisdiction over this case, given that an order denying a motion to change schools is not an order affecting the custody of a minor within the meaning of MCR 7.202(6)(a)(iii). Further, we decline to exercise our discretion to treat the claim of appeal as an application for leave to appeal, see *Pierce v Lansing*, 265 Mich App 174, 183; 694 NW2d 65 (2005), and instead we dismiss the claim for lack of jurisdiction.

Dismissed.

SAWYER, P.J., and HOEKSTRA and O'BRIEN, JJ., concurred.